**William J. BURGER, Appellant**

**v.**

**Peter Von KORFF; Sandra Volgstadt; County of Erie, Office of Children and Youth.**

**No. 09–1703.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 25, 2010.

Filed: April 15, 2010.

---

■■■■■■■■■■■■■■■■

Timothy D. Mcnair, Esq., Erie, PA, for Appellant.

Kimberly A. Boyer–Cohen, Esq., Marshall, Dennehey, Warner, Coleman & Goggin, Philadelphia, PA, Thomas M. Lent, Esq., Marsh, Spaeder, Baur, Spaeder & Schaaf, Erie, PA, for Peter Von Korf, Sandra Volgstadt, and Children and Youth Services of Erie County.

Before: RENDELL, FUENTES and CHAGARES, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

William Burger appeals from the entry by the District Court for the Western District of Pennsylvania of summary judgment against him and in favor of Peter Von Korff, Sandra Volgstadt, and County of Erie Office of Children and Youth ("defendants").[1]

Burger sets forth the gravamen of his Complaint in his Statement of the Case on appeal, stating that he alleged that the defendants:

> violated Plaintiff['s] ... due process rights by injecting itself into a private custody proceeding between him and his wife in retaliation for comments made by Plaintiff about the Agency, and to

prevent him from filing court actions concerning custody of his daughter.

Appellant's Br. 2.

On appeal, Burger raises four issues regarding the District Court's handling of the case:

> A. WHETHER THE DISTRICT COURT ERRED IN ITS DETERMINATION THAT THERE WERE NO DISPUTED ISSUES OF FACT PRECLUDING THE ENTRY OF SUMMARY JUDGMENT?
>
> B. WHETHER THE COURT APPLIED THE PROPER STANDARD OF REVIEW TO PLAINTIFF'S DUE PROCESS VIOLATION CLAIM [?]
>
> C. WHETHER THE CONDUCT OF THE DEFENDANTS IN INTENTIONALLY AND WITHOUT CAUSE DEPRIVING PLAINTIFF OF CUSTODY OF HIS DAUGHTER WAS SO ARBITRARY, GROSS[LY] NEGLIGENT AND INTENTIONAL THAT IT SHOCKS THE CONSCIENCE?
>
> D. WHETHER DEFENDANTS ARE PROTECTED BY PROSECUTORIAL OR QUALIFIED IMMUNITY?

*Id.*

It is clear from Burger's briefing in this matter that it arises out of an emotionally charged situation. Yet, the District Court considered the extensive evidence before it in a dispassionate and reasoned manner and issued a thoughtful, comprehensive opinion concluding that there were no genuine issues of fact and that the defendants were entitled to judgment as a matter of law.[2] We have reviewed the record in

---

1. The District Court had jurisdiction under 28 U.S.C. § 1331. We exercise jurisdiction under 28 U.S.C. § 1291.

2. In its 28–page opinion, the District Court determined, inter alia, that the record evidence showed that Burger chose not to participate with the defendants in a meaningful manner in the evaluation process, that the actions taken by the defendants "were based on a careful consideration of the charge of

child abuse reported against both parents," that Defendants had "more than sufficient 'reasonable and articulable evidence giving rise to a reasonable suspicion that a child has been abused,'" and that the Defendants "proceeded with deliberation and attempted to be as thorough as possible in conducting their investigation." A. 22. The District Court concluded that the defendants did not proceed in a manner that 'shocks the conscience'

light of Burger's contentions on appeal and find no basis for disturbing the District Court's ruling.

Accordingly, we will affirm.

or could constitute intentional infliction of emotional distress, and that (assuming they were state actors) they were entitled to quali-
fied immunity since their conduct was 'objectively reasonable.' *Id.* at 22, 28.